### UNITED STATES of America

v.

### Diodayan LEDESMA–CUESTA, Appellant.

### No. 12–2126.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Aug. 16, 2012.

Opinion Filed: Aug. 27, 2012.

Joan E. Burnes, Esq., Robert K. Reed, Esq., Office of United States Attorney, Philadelphia, PA, for United States of America.

Diodayan Ledesma–Cuesta, Otisville, NY, pro se.

Before: AMBRO, JORDAN and VANASKIE, Circuit Judges.

### OPINION

PER CURIAM.

Diodayan Ledesma–Cuesta appeals an order denying 1) his request for audita querela relief under 28 U.S.C. § 1651 and 2) his motion for correction of a clerical error in the criminal judgment pursuant to Fed.R.Crim.P. 36. Finding no substantial question to be presented by this appeal, we will summarily affirm.[1] In a previous opinion, we explained to the appellant that attacks on his federal conviction and sentence must generally be pursued via 28 U.S.C. § 2255, which in his case would require seeking authorization from this Court; he has not done so, and nothing in the interim has altered the unavailability of the writ of audita querela. *See United States v. Ledesma–Cuesta*, 443 Fed.Appx. 685, 685–86 (3d Cir.2011). Furthermore, we agree with the District Court that there is no clear clerical error in the judgment, especially as the superseding indictment contains the same offense-conclusion date reflected in the judgment.[2] Summary affirmance is therefore appropriate. *See Murray v. Bledsoe*, 650 F.3d 246, 248 (3d Cir.2011) (per curiam); *see also* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

1. We have jurisdiction pursuant to 28 U.S.C. § 1291. Although we have apparently not established, in this Circuit, a precise standard for review of Rule 36 motions, we need not do so today because appellant's request is infirm under any available standard.

2. The appellant appears to admit that he seeks to correct his judgment because he believes that this will allow him to proceed anew via 28 U.S.C. § 2255 without having to satisfy the "second or successive" requirements of 28 U.S.C § 2255(h) and 28 U.S.C. § 2244(b)(3). But *Magwood v. Patterson*, —— U.S. ——, 130 S.Ct. 2788, 177 L.Ed.2d 592 (2010), upon which he relies, involved a *resentencing* leading to a revised state-court judgment. *Id.* at 2796. He points to no precedential opinion that suggests that the correction of a clerical error serves to either restart the limitations period or negate the existence of a prior attempt at collateral relief.